**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**Alexandria DIVISION**

| | | |
|---|---|---|
| In re: INNOVATIVE IN LOGISTICS | § | Case No. 14-10053 |
| TECHNIQUES | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Kevin R. McCarthy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $2,814,302.81 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $909,550.21 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $1,146,470.52 | |

3) Total gross receipts of $2,056,020.73 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,056,020.73 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,345,471.25 | $800.25 | $800.25 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,144,832.85 | $1,146,470.52 | $1,146,470.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $594,131.21 | $4,227,814.73 | $4,170,038.14 | $908,749.96 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $9,322,694.96 | $12,138,208.70 | $7,986,746.26 | $0.00 |
| **TOTAL DISBURSEMENTS** | $9,916,826.17 | $18,856,327.53 | $13,304,055.17 | $2,056,020.73 |

4) This case was originally filed under chapter 7 on 01/07/2014.  The case was pending for 92 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      08/20/2021                    By: /s/ Kevin R. McCarthy
                                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| promissory notes to Erich Winkler (u) | 1221-000 | $363,465.00 |
| Insurance Premium Refunds | 1229-000 | $800.25 |
| Andrea S. Ballantine preferences & fraudulent tr | 1241-000 | $10,000.00 |
| Atlas Advisor/Gappelberg preferences & fraudulen | 1241-000 | $90,000.00 |
| Bruce Riddle preferences & fraudulent transfers | 1241-000 | $100,000.00 |
| CLAIMS AGAINST THIRD PARTIES (Ian Reynolds Bankruptcy) | 1241-000 | $84,220.48 |
| Erich Winkler preferences & fraudulent transfers | 1241-000 | $186,535.00 |
| Erik Wagner preferences & fraudulent transfers | 1241-000 | $5,000.00 |
| Fred Gumbinner preferences & fraudulent transfer | 1241-000 | $10,000.00 |
| Harry Jacobson preferences & fraudulent transfer | 1241-000 | $250,000.00 |
| Melvin Booth preferences & fraudulent transfers | 1241-000 | $500,000.00 |
| Michael Kane preferences & fraudulent transfers | 1241-000 | $310,000.00 |
| Richard Stewart preferences & fraudulent transfe | 1241-000 | $5,000.00 |
| Stephen Moses prefernces & fraudulent transfers | 1241-000 | $6,000.00 |
| Verle Hammond preferences & fraudulent transfers | 1241-000 | $85,000.00 |
| Wm Danielczyk preferences & fraudulent transfers | 1241-000 | $50,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,056,020.73** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21S | Internal Revenue Service | 4300-000 | $0.00 | $800.25 | $800.25 | $800.25 |
| 22 | BDR Avanti Finance, LLCAndrea S. Ballantine, Manager | 4210-000 | NA | $1,080,972.00 | $0.00 | $0.00 |
| 24 | Andrea Ballentine | 4210-000 | NA | $21,603.00 | $0.00 | $0.00 |
| 26 | BDR Avanti Finance, LLCAndrea S. Ballantine, Manager | 4210-000 | NA | $242,096.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$1,345,471.25** | **$800.25** | **$800.25** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Ankura Consulting Group LLC | 2100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee, Fees - Kevin R. McCarthy | 2100-000 | NA | $34,292.57 | $34,292.57 | $34,292.57 |
| Trustee, Fees - Klinette H. Kindred | 2100-000 | NA | $50,638.05 | $50,638.05 | $50,638.05 |
| Trustee, Expenses - Klinette H. Kindred | 2200-000 | NA | $84.92 | $84.92 | $84.92 |
| Trustee, Expenses - KEVIN R. R. MCCARTHY, Trustee | 2200-000 | NA | $1,928.48 | $1,928.48 | $1,928.48 |
| Attorney for Trustee Fees - MCCARTHY & WHITE, PLLC | 3110-000 | NA | $13,350.00 | $13,350.00 | $13,350.00 |
| Attorney for Trustee Fees - Tyler Bartl Ramsdell & | 3110-000 | NA | $93,450.00 | $93,450.00 | $93,450.00 |
| Attorney for Trustee, Expenses - Tyler Bartl Ramsdell & | 3120-000 | NA | $1,101.86 | $1,101.86 | $1,101.86 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $350.00 | $335.00 | $335.00 |
| Bond Payments - Insurance Partners Agency | 2300-000 | NA | $0.00 | $1,652.67 | $1,652.67 |
| Banking and Technology Service Fee - EagleBank | 2600-000 | NA | $7,589.00 | $7,589.00 | $7,589.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $27,284.54 | $27,284.54 | $27,284.54 |
| Banking and Technology Service Fee - Signature Bank | 2600-000 | NA | $1,105.66 | $1,105.66 | $1,105.66 |
| Banking and Technology Service Fee - Texas Capital Bank | 2600-000 | NA | $7,748.48 | $7,748.48 | $7,748.48 |
| Attorney for Trustee Fees (Other Firm) - Kutak Rock, LLP | 3210-000 | NA | $794,304.00 | $794,304.00 | $794,304.00 |
| Attorney for Trustee Expenses (Other Firm)  - Busman and Busman | 3220-000 | NA | $55.50 | $55.50 | $55.50 |
| Attorney for Trustee Expenses (Other Firm)  - Kutak Rock, LLP | 3220-000 | NA | $35,468.54 | $35,468.54 | $35,468.54 |
| Accountant for Trustee Fees (Other Firm) - ARTHUR  LANDER | 3410-000 | NA | $6,348.75 | $6,348.75 | $6,348.75 |
| Consultant for Trustee Fees - Ankrua Consulting | 3731-000 | NA | $7,100.00 | $7,100.00 | $7,100.00 |
| Other Professional Fees - ARPC | 3991-000 | NA | $62,632.50 | $62,632.50 | $62,632.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,144,832.85** | **$1,146,470.52** | **$1,146,470.52** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | William J. Cleary | 5400-000 | NA | $449.19 | $449.19 | $449.19 |
| 2P | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | NA | $30,366.08 | $0.00 | $0.00 |
| 3P | William J. Cleary | 5400-000 | NA | $449.19 | $0.00 | $0.00 |
| 7P | VIRGINIA DEPARTMENT OF TAXATION | 5800-000 | $71,864.48 | $533,707.09 | $533,707.09 | $113,095.84 |
| 10P | Fairfax CountyOffice of the County Attorney | 5800-000 | $36,222.46 | $32,502.29 | $32,502.29 | $6,887.44 |
| 13P | Michigan Dept. of TreasuryBankruptcy Unit | 5800-000 | $2,239.39 | $2,383.83 | $2,383.83 | $505.15 |
| 17P | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | $75.12 | $30,048.65 | $30,048.65 | $6,367.50 |
| 18P | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | NA | $30,048.65 | $0.00 | $0.00 |
| 21P | Internal Revenue Service | 5800-000 | $84,085.53 | $3,533,638.18 | $3,533,638.18 | $748,799.81 |
| 37P | Daniel Swindell | 5300-000 | NA | $12,475.00 | $10,896.91 | $10,896.91 |
| 42P | Willie M. Jennings | 5300-000 | NA | $6,441.00 | $5,626.22 | $5,626.22 |
| 43P | State of Florida - Department of Revenue | 5800-000 | $100.76 | $2,830.58 | $2,830.58 | $599.82 |
| 46P | Verle B. Hammondc/o Christopher L. Rogan, Esq. | 5800-000 | NA | $0.00 | $0.00 | $0.00 |

| 48P | Stephen Davezac | 5300-000 | NA | $12,475.00 | $10,896.91 | $10,896.91 |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $1,946.24 | $1,946.24 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $455.17 | $455.17 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $122.65 | $25.99 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $455.17 | $96.45 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $1,946.24 | $412.42 |
| | VIRGINIA DEPARTMENT OF TAXATION | 5300-000 | NA | NA | $1,569.55 | $1,569.55 |
| | VIRGINIA EMPLOYMENT COMMISSION | 5800-000 | $20,507.58 | NA | $563.27 | $119.35 |
| N/F | Commonwealth of Virginia State Corporation Commission PO Box | 5800-000 | $25.00 | NA | NA | NA |
| N/F | Comptroller of Maryland Compliance Director 110 Carroll Stre | 5800-000 | $12,638.16 | NA | NA | NA |
| N/F | DFAS Attn: DFAX-IN/BVD/IN Vendor Pay Dept 3800 8899 E. 56th | 5800-000 | $10,232.08 | NA | NA | NA |
| N/F | DFAS Columbus Center PO Box 182264 South Entitlement Ops (HQ | 5800-000 | $82.83 | NA | NA | NA |
| N/F | DFAS-JAIC/CO PO Box 979049 Saint Louis, MO 63197-9000 | 5800-000 | $15,007.74 | NA | NA | NA |
| N/F | DOES Office of Unemployment PO Box 96664 Washington, DC 2009 | 5800-000 | $2,151.47 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Florida U.C. Fund Unemployment Tax/Florida Dept. 5050 W. Ten | 5800-000 | $149.26 | NA | NA | NA |
| N/F | Government of DC 609 H Street NE 3rd Floor Washington, DC 20 | 5800-000 | $14,900.00 | NA | NA | NA |
| N/F | Hilda L. Solis, Secretary of Labor Attn: J. Matthew McCracke | 5800-000 | $160,315.00 | NA | NA | NA |
| N/F | Illinois Dept. of Revenue PO Box 19032 Springfield, IL 62794 | 5800-000 | $6,245.38 | NA | NA | NA |
| N/F | Ohio Dept of Job & Family Services PO Box 182413 Columbus, O | 5800-000 | $252.00 | NA | NA | NA |
| N/F | Ohio Treasurer of State Ohio Department of Taxation PO Box 3 | 5800-000 | $4,762.11 | NA | NA | NA |
| N/F | Pennsylvania Dept. of Revenue 2 Revenue Place Harrisburg, PA | 5800-000 | $2,816.25 | NA | NA | NA |
| N/F | Seth D. Harris acting Secretary of Labor Jodeen M. Hobbs, Es | 5800-000 | $133,568.07 | NA | NA | NA |
| N/F | Treasure Commonwealth of VA PO Box 562 Richmond, VA 23218-05 | 5800-000 | $25.00 | NA | NA | NA |
| N/F | Treasure State of Maine Maine Revenue Services PO Box 1065 A | 5800-000 | $15,865.54 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$594,131.21** | **$4,227,814.73** | **$4,170,038.14** | **$908,749.96** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 7100-000 | NA | $5,308.46 | $0.00 | $0.00 |
| 4 | Arena Technical Resources | 7100-000 | $70,000.00 | $70,000.00 | $70,000.00 | $0.00 |
| 5 | Key Equipment Finance | 7100-000 | $4,144.55 | $11,904.88 | $11,904.88 | $0.00 |
| 6 | Michael G. Cover | 7100-000 | $3,083.77 | $3,131.31 | $3,131.31 | $0.00 |
| 7 | VIRGINIA DEPARTMENT OF TAXATION | 7100-000 | NA | $143,182.98 | $143,182.98 | $0.00 |
| 8 | Do It With Help, LLC | 7100-000 | $85,335.00 | $87,730.00 | $87,730.00 | $0.00 |
| 9 | CACI, Inc. - Federal Attn: Legal Division | 7100-000 | $79,500.00 | $79,452.88 | $79,452.88 | $0.00 |
| 11 | PAETEC | 7100-000 | $643.32 | $3,156.47 | $3,156.47 | $0.00 |
| 12 | PD Systems, Inc. | 7100-000 | $41,810.77 | $352,105.14 | $352,105.14 | $0.00 |
| 14 | US Dept of LaborEmployee Benefits Security Admin. | 7100-000 | NA | $144,337.07 | $144,337.07 | $0.00 |
| 15 | David R. Starkston | 7100-000 | $9,656.13 | $16,469.48 | $16,469.48 | $0.00 |
| 16 | Jackson & Campbell, P.C.c/o John Matteo, Esq., President | 7100-000 | $6,174.81 | $21,114.07 | $21,114.07 | $0.00 |
| 17 | Illinois Department of Employment Security | 7100-000 | $0.00 | $4,230.40 | $4,230.40 | $0.00 |
| 18 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 7100-000 | NA | $4,230.40 | $0.00 | $0.00 |

| 19 | ODIN FELDMAN & PITTLEMAN, P.C.JAMES W. REYNOLDS, ESQ. | 7100-000 | $15,621.96 | $16,093.46 | $16,093.46 | $0.00 |
|---|---|---|---|---|---|---|
| 20 | United Parcel Servicec/o Receivable Management Services | 7100-000 | $86.84 | $240.37 | $240.37 | $0.00 |
| 21 | INTERNAL REVENUE SERVICECENTRALIZED INSOLVENCY OPERATIONS | 7100-000 | NA | $4,141,923.58 | $0.00 | $0.00 |
| 21PEN | Internal Revenue Service | 7300-000 | $0.00 | $607,485.15 | $607,485.15 | $0.00 |
| 23 | BMO HARRIS BANK NAC/O BECKET AND LEE LLP | 7100-000 | NA | $8,815.54 | $8,815.54 | $0.00 |
| 25 | FRG Enterprises, Inc.c/o Fred Gumbinner, President | 7100-000 | $7,599.50 | $214,317.00 | $214,317.00 | $0.00 |
| 27 | Zelma Anderson, Jr. | 7100-000 | $3,000.00 | $3,015.33 | $3,015.33 | $0.00 |
| 28 | David T's Painting | 7100-000 | $3,380.00 | $57,441.00 | $57,441.00 | $0.00 |
| 29 | FedEx TechConnect, Inc.Attn: Revenue Recovery/Bankruptcy | 7100-000 | $648.79 | $1,103.61 | $1,103.61 | $0.00 |
| 30 | ATS Solutions, Inc. | 7100-000 | $56,351.80 | $56,851.80 | $56,851.80 | $0.00 |
| 31 | Arnold Feineman | 7100-000 | $35,041.29 | $24,679.52 | $24,679.52 | $0.00 |
| 32 | Lenders c/o Harry Jacobsonc/o Waller Lansden Dortch & Davis, LLPAttn: Robert P. Sweeter, Esq. | 7100-000 | $55,000.00 | $2,010,358.00 | $2,010,358.00 | $0.00 |
| 33 | Glen Hill Investments LLCc/o Waller Lansden Dortch & Davis, LLPAttn: Robert P. Sweeter, Esq. | 7100-000 | $1,909,405.00 | $1,909,405.00 | $1,909,405.00 | $0.00 |
| 34 | Tim FleischerAcct No Unknown | 7100-000 | $61,652.00 | $50,000.00 | $50,000.00 | $0.00 |
| 35 | Portal Dynamics, Inc.Acct No Unknown | 7100-000 | $558,719.54 | $149,491.65 | $149,491.65 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 36 | Pioneering Evolution, LLCThe O'Riordan Bethel Law Firm | 7100-000 | $127,570.76 | $127,570.76 | $127,570.76 | $0.00 |
| 37 | Daniel Swindell | 7100-000 | $236.02 | $29,972.00 | $29,972.00 | $0.00 |
| 38 | McCandlish & Lillard, PC | 7100-000 | $37,362.64 | $66,016.44 | $66,016.44 | $0.00 |
| 39 | 810 Potomac Ave. SE HoldingsAcct No Uknown c/o Nixon PeabodyAttn: Andrew J. Foti, Esq. | 7100-000 | NA | $384,596.09 | $384,596.09 | $0.00 |
| 40 | Stephen Davezac | 7100-000 | $1,619.42 | $3,007.60 | $3,007.60 | $0.00 |
| 41 | Oaks Associates, LPSean Patrick Roche, Esq. Cameron/McEnvoy, PLLC | 7200-000 | NA | $87,059.20 | $87,059.20 | $0.00 |
| 43PEN | State of Florida - Department of Revenue | 7300-000 | NA | $1,800.00 | $1,800.00 | $0.00 |
| 44 | Illinois Dept. of RevenueBankruptcy Section | 7200-000 | NA | $148.06 | $148.06 | $0.00 |
| 45 | U.S. Department of DefenseDFAS-HGB (Attn: B Kaliski) | 7200-000 | NA | $1,196,998.00 | $1,196,998.00 | $0.00 |
| 46 | Verle B. Hammondc/o Christopher L. Rogan, Esq. | 7200-000 | $314,153.00 | $0.00 | $0.00 | $0.00 |
| 47 | Jerry Thomas | 7200-000 | $6,642.46 | $36,804.00 | $36,804.00 | $0.00 |
| 48 | Stephen Davezac | 7100-000 | NA | $6,662.00 | $6,662.00 | $0.00 |
| N/F | 810 Potomac Ave. SE Holdings c/o Nixon Peabody Attn: Andrew | 7100-000 | $384,600.00 | NA | NA | NA |
| N/F | ABH Transportation 6700 Metropolitan Center Drive Springfiel | 7100-000 | $386.95 | NA | NA | NA |
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $259.63 | NA | NA | NA |

| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $1,061.45 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $473.44 | NA | NA | NA |
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $468.11 | NA | NA | NA |
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $660.96 | NA | NA | NA |
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $34.22 | NA | NA | NA |
| N/F | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 7100-000 | $6,796.14 | NA | NA | NA |
| N/F | Aero Controlex PO Box 931212 Cleveland, OH 44193 | 7100-000 | $21,023.00 | NA | NA | NA |
| N/F | Allied Copier Systems, Inc. PO Box 245 Riva, MD 21140-0245 | 7100-000 | $753.08 | NA | NA | NA |
| N/F | Andrea Ballentine 11200 Sorrel Ridge Lane Oakton, VA 22124 | 7100-000 | $4,519.00 | NA | NA | NA |
| N/F | Andrew Yue 12029 Saw Mill Court Silver Spring, MD 20902 | 7100-000 | $199.16 | NA | NA | NA |
| N/F | Anthony K. Hammond 7513 Woodside Lane Apartment 34 Lorton, V | 7100-000 | $305.59 | NA | NA | NA |
| N/F | Appriver 1101 Gulf Breeze Parkway Suite 200 Gulf Breeze, FL | 7100-000 | $169.59 | NA | NA | NA |
| N/F | Atlas Advisors, LLC c/o Evan Gappelbert 21 Fox Hollow Drive | 7100-000 | $290,000.00 | NA | NA | NA |

| N/F | Atrium Catering & Design 263 Sunset Park Drive Herndon, VA 2 | 7100-000 | $539.70 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Award Crafters, Inc. 4449-C Brookfield Corporate Drive Chant | 7100-000 | $1,661.61 | NA | NA | NA |
| N/F | B. Danielczyk, M. Kane, M. Booth, H. Jackson, S. Moses, B. R | 7100-000 | $1,860,348.00 | NA | NA | NA |
| N/F | Bayesian Systems, Inc. PO Box 2787 San Pedro, CA 90731 | 7100-000 | $540.76 | NA | NA | NA |
| N/F | Briarwood Capital Group/Gary Bondi c/o YG Funding, LLC 2720 | 7100-000 | $131,057.00 | NA | NA | NA |
| N/F | CACI Technologies, Inc. Attn: Mr. John Yuberta 1455 Frazee R | 7100-000 | $126.66 | NA | NA | NA |
| N/F | CACI, Inc. 14370 Newbrook Drive Washington, DC 20375 | 7100-000 | $189.23 | NA | NA | NA |
| N/F | CIT Technology Financial Services Attn: Customer Service Jac | 7100-000 | $234.19 | NA | NA | NA |
| N/F | Capitol Corporate Service PO Box 1831 Austin, TX 78767 | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Careerbuilder.com 200 N. LaSalle Suite 1100 Chicago, IL 6060 | 7100-000 | $1,170.00 | NA | NA | NA |
| N/F | Carlos Hanke 7825 Mandan Road Suite 101 Greenbelt, MD 20770 | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Cavalier 2704 ALT 19 Palm Harbor, FL 34683-2639 | 7100-000 | $3,521.99 | NA | NA | NA |
| N/F | Chamberlain, Hrdlicka White, Williams & Martin 1200 Smith St | 7100-000 | $24,481.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Charlie Fink 2424 Sunny Meadow Lane Vienna, VA 22181 | 7100-000 | $86,214.00 | NA | NA | NA |
| N/F | Charming Movers, Inc. 713 Smallwood Road MD 20840 | 7100-000 | $95.00 | NA | NA | NA |
| N/F | Chem-Dry of Northern VA Quality Cleaning Services LLC 5609 S | 7100-000 | $760.12 | NA | NA | NA |
| N/F | Choat Hall and Stewart 2 International Place Boston, MA 0211 | 7100-000 | $204,193.86 | NA | NA | NA |
| N/F | Clicks 1120 Connecticut Avenue, NW Suite B-100 Washington, D | 7100-000 | $631.44 | NA | NA | NA |
| N/F | Comcast Cellular PO Box 27851 Newark, NJ 07101-7851 | 7100-000 | $378.49 | NA | NA | NA |
| N/F | Computer Dilemma c/o Alan Sivack 8821 Red Coat Lane Potomac, | 7100-000 | $25,087.50 | NA | NA | NA |
| N/F | Computershare 4229 Collection Center Drive Chicago, IL 60693 | 7100-000 | $331.25 | NA | NA | NA |
| N/F | Corporate Express PO Box 71217 Chicago, IL 60695-1217 | 7100-000 | $220.85 | NA | NA | NA |
| N/F | Cox Communications PO Box 182819 Columbus, OH 43218-2819 | 7100-000 | $301.40 | NA | NA | NA |
| N/F | Cuire Search The Northern Virginia Cureseaf 4600 E. W. Highw | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | DBT Capital, LLC 400 7th Street, SE Washington, DC 20003 | 7100-000 | $800.00 | NA | NA | NA |
| N/F | Daniel D. Smith, P.C. 305 Harrison Street Third Floor Leesbu | 7100-000 | $2,367.58 | NA | NA | NA |

| N/F | David Blecha 505 Pebble Brooke Lane Belleville, IL 62221 | 7100-000 | $2,591.22 | NA | NA | NA |
| N/F | Deer Park PO Box 856192 Louisville, KY 40285-6192 | 7100-000 | $363.71 | NA | NA | NA |
| N/F | Dell Computer Corp. 1 Dell Way Round Rock, TX 78682-0118 | 7100-000 | $1,697.49 | NA | NA | NA |
| N/F | Deltek Incorporated 2291 Wood Oak Drive Herndon, VA 20171 | 7100-000 | $3,812.50 | NA | NA | NA |
| N/F | Deltek Systems, Inc. PO Box 79581 Baltimore, MD 21279-0581 | 7100-000 | $1,417.50 | NA | NA | NA |
| N/F | Diners Club PO Box 6935 The Lakes, NV 88901-6935 | 7100-000 | $4,114.07 | NA | NA | NA |
| N/F | Diners Club PO Box 6935 The Lakes, NV 88901-6935 | 7100-000 | $571.02 | NA | NA | NA |
| N/F | EC Tronics, Inc. 855 Industrial Highway Riverton, NJ 08077 | 7100-000 | $23,806.50 | NA | NA | NA |
| N/F | ECO-Shred 5600 Columbia Park Road Hyattsville, MD 20785 | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Essex J. James 7441 Colvina Court Orlando, FL 32810 | 7100-000 | $115.36 | NA | NA | NA |
| N/F | Farzin Ferdowski 1728 General George Patton Drive Suite 200 | 7100-000 | $147,624.00 | NA | NA | NA |
| N/F | First Call Office Product 7611 D Rickenbacker Drive Gaithers | 7100-000 | $1,430.72 | NA | NA | NA |
| N/F | GSA Industrial Funding Fee PO Box 979017 Saint Louis, MO 631 | 7100-000 | $2,865.15 | NA | NA | NA |

| N/F | Galen Capital Group, LLC c/o Innolog Holdings Corporation 12 | 7100-000 | $267,461.00 | NA | NA | NA |
| N/F | General Dynamics Info Tech 3211 Jermantown Road Fairfax, VA | 7100-000 | $111.82 | NA | NA | NA |
| N/F | Goodman & Co., LLC 1430 Spring Hill Road Suite 300 Mc Lean, | 7100-000 | $79,575.03 | NA | NA | NA |
| N/F | Goodman & Co., LLP Rockville Metro Plaza I 111 Rockville Pik | 7100-000 | $33,189.96 | NA | NA | NA |
| N/F | Group Benefit Services PO Box 64802 Baltimore, MD 21264-4802 | 7100-000 | $37,357.27 | NA | NA | NA |
| N/F | Hartford Fire Insurance PO Box 69519 San Antonio, TX 78265 | 7100-000 | $3,326.90 | NA | NA | NA |
| N/F | Holiday Classics 6253 W. 74th Street PO Box 2001 Bedford Par | 7100-000 | $231.03 | NA | NA | NA |
| N/F | IBM PO Box 945684 Atlanta, GA 30394-5684 | 7100-000 | $2,554.64 | NA | NA | NA |
| N/F | IRIDES, LLC 1100 Wilson Boulevard Suite 601 Arlington, VA 22 | 7100-000 | $2,123.97 | NA | NA | NA |
| N/F | Illumination Works, LLC 7026 Corporate Way Suite 201 Dayton, | 7100-000 | $85,020.83 | NA | NA | NA |
| N/F | Innovative Technologies Corporation 1020 Woodman Drive, Suit | 7100-000 | $3,852.50 | NA | NA | NA |
| N/F | Isabella Chester c/o James Warring 1 N. Washington Street Su | 7100-000 | $108,266.00 | NA | NA | NA |
| N/F | James Gobbel 2607 Childs Lane Alexandria, VA 22308 | 7100-000 | $5,520.69 | NA | NA | NA |

| N/F | James Warring 1 N. Washington Street Suite 720 Rockville, MD | 7100-000 | $166,042.00 | NA | NA | NA |
| N/F | John Bourdreaux 2479 Jostaberry Way Odenton, MD 21113 | 7100-000 | $7,850.00 | NA | NA | NA |
| N/F | John McKelvy 1950 Whispering Oak Drive Dayton, OH 45440 | 7100-000 | $80.99 | NA | NA | NA |
| N/F | John Morrison 1 N. Washington Street Suite 720 Rockville, MD | 7100-000 | $48,055.00 | NA | NA | NA |
| N/F | Judith A. Griffith 336 Silvewr Ridge Drive Sterling, VA 2016 | 7100-000 | NA | NA | NA | NA |
| N/F | Kathleen R. Rozea, CPA 510 N. Shore Drive Hickory, NC 28601- | 7100-000 | $2,290.00 | NA | NA | NA |
| N/F | Kay Gumbinner Trust c/o Robert Gumbinner, Trustee 7408 Sprin | 7100-000 | $436,128.00 | NA | NA | NA |
| N/F | Kelly Brown Max Enterprises, LLC 9537 Park Lane Saint Louis, | 7100-000 | $1,224.41 | NA | NA | NA |
| N/F | Kimberly Stewart 9852 Fairfax Square Suite 228 Fairfax, VA 2 | 7100-000 | $1,194.86 | NA | NA | NA |
| N/F | Laser Courier PO Box 631314 Baltimore, MD 21263-1314 | 7100-000 | $44.30 | NA | NA | NA |
| N/F | Levendis Law Group 1776 K Street NW Suite 700 Washington, DC | 7100-000 | $1,586.96 | NA | NA | NA |
| N/F | Lockheed Martin Federal System Accounts Payable Dept PO Box | 7100-000 | NA | NA | NA | NA |
| N/F | Lockheed Martin IS&GS 9100 Ashton Avenue Building 102 Manass | 7100-000 | $16,734.84 | NA | NA | NA |

| N/F | M.G. Persh 1607 Eighth Place Mc Lean, VA 22101-4615 | 7100-000 | $318.75 | NA | NA | NA |
| N/F | MCR Federal, LLC c/o Ritzert & Leyton, P.C. Attn: Gerald M. | 7100-000 | $271,521.00 | NA | NA | NA |
| N/F | Marion D. Rogers 7213 Briar Cliff Drive Springfield, VA 2215 | 7100-000 | $8,876.05 | NA | NA | NA |
| N/F | Mel Booth 8318 Woodlea Mill Road Mc Lean, VA 22102 | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | Michael Kane 26 Northunberland Nashville, TN 37215-4121 | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | Michelle Conner 12614 Faircrest Court Suite 304 Fairfax, VA | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Mindshift Technologies 309 Waverley Oaks Road Suite 301 Walt | 7100-000 | $3,015.85 | NA | NA | NA |
| N/F | My Florist Exclusively Roses 1984 Chain Bridge Road Mc Lean, | 7100-000 | $86.45 | NA | NA | NA |
| N/F | National Car Rental PO Box 402334 Atlanta, GA 30384-2334 | 7100-000 | $16,647.26 | NA | NA | NA |
| N/F | Nauticon 15878 Gaither Drive Gaithersburg, MD 20877 | 7100-000 | $1,424.88 | NA | NA | NA |
| N/F | Network Solutions, Inc. PO Box 17305 Baltimore, MD 21297-052 | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Norman Thomas 17 Torney Trail po bOX 7 Owls Head, ME 04854 | 7100-000 | $6,642.93 | NA | NA | NA |
| N/F | Nova (fka Comet Service) 2800 Gallows Road 2nd Floor Vienna, | 7100-000 | $18.88 | NA | NA | NA |

| N/F | Nova Isac PO Box 2390 Merrifield, VA 22116-2180 | 7100-000 | $220.00 | NA | NA | NA |
| N/F | Orlando University Building ID ECX001 PO Box 6180 Hicksville | 7100-000 | $6,454.80 | NA | NA | NA |
| N/F | Pamela Holmes 44245 Cobham Station Court Ashburn, VA 20147 | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Pillsbury Winthrop Shaw Pittman, LLP 1650 Tysons Boulevard M | 7100-000 | $3,452.90 | NA | NA | NA |
| N/F | Pitney Bowes PO Box 856042 Louisville, KY 40285-6042 | 7100-000 | $590.09 | NA | NA | NA |
| N/F | Pro Staff Box 5006 PO Box 1450 Minneapolis, MN 55485-5006 | 7100-000 | $1,360.00 | NA | NA | NA |
| N/F | Purchase Power PO Box 856042 Louisville, KY 40285-6042 | 7100-000 | $206.78 | NA | NA | NA |
| N/F | Quasar Systems, Inc. c/o Daniel K. Moller, Esq. 11860 Sunris | 7100-000 | $75,720.00 | NA | NA | NA |
| N/F | R&R Catering 8004 Alban Road Springfield, VA 22150 | 7100-000 | $112.57 | NA | NA | NA |
| N/F | Recall-SDS PO Box 79245 City of Industry, CA 91716-9245 | 7100-000 | $19.13 | NA | NA | NA |
| N/F | Richard C. Schilling 521 N. Lincoln Street Smithton, IL 6228 | 7100-000 | $180.00 | NA | NA | NA |
| N/F | Robert Hacker c/o James Warring 1 N. Washington Street Suite | 7100-000 | $108,758.00 | NA | NA | NA |
| N/F | Roccomar, Inc. | 7100-000 | $160,000.00 | NA | NA | NA |
| N/F | SPC 3601 Wilson Boulevard Arlington, VA 22201 | 7100-000 | $2,756.36 | NA | NA | NA |

| N/F | Samual Ceravolo 431 N. Armistead Street Apartment T-4 Alexan | 7100-000 | $134.33 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Sona Krishnaswamy 2000 Capstone Circle Herndon, VA 20170 | 7100-000 | $990.00 | NA | NA | NA |
| N/F | Spectrum Financial Services 8201 Greensboro Drive Suite 717 | 7100-000 | $6,392.00 | NA | NA | NA |
| N/F | Spencer Safe and Lock 305 Spring Street Herndon, VA 20170 | 7100-000 | $623.30 | NA | NA | NA |
| N/F | Spencer's Safe and Lock 305 Spring Street Herndon, VA 20170 | 7100-000 | $448.30 | NA | NA | NA |
| N/F | Sprint Data Services PO Box 219623 Kansas City, MO 64121-962 | 7100-000 | $5,440.13 | NA | NA | NA |
| N/F | Sprint M B & W 26000 Canon Road Bedford, OH 44146 | 7100-000 | $2,165.51 | NA | NA | NA |
| N/F | Staples Advantage Dept DET 2368 PO Box 83689 Chicago, IL 606 | 7100-000 | $592.38 | NA | NA | NA |
| N/F | Staples Dept. 00-05369475 PO Box 6721 The Lakes, NV 88901-67 | 7100-000 | $1,327.43 | NA | NA | NA |
| N/F | Steve McNeill 144 Herndon Mill Circle Herndon, VA 20170 | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Stor All 11199 Waples Mill Road Fairfax, VA 22030 | 7100-000 | $319.00 | NA | NA | NA |
| N/F | Sunjay Berdia 11211Marwood Hill Drive Potomac, MD 20854 | 7100-000 | $48,762.00 | NA | NA | NA |
| N/F | Susan McInturff 2914 Ascott Lane Olney, MD 20832 | 7100-000 | $375.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Telforward 7531 Leesburg Pike Suite 101 Falls Church, VA 220 | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | Telnet of Virginia, Inc. 7655 Coppermine Drive Manassas, VA | 7100-000 | $1,999.95 | NA | NA | NA |
| N/F | The AD Solution, Inc. 11810 Parklawn Drive Rockville, MD 208 | 7100-000 | $14.70 | NA | NA | NA |
| N/F | The Hartford Life and Accident Insurance Company PO Box 2999 | 7100-000 | $2,628.95 | NA | NA | NA |
| N/F | The Hartford PO Box 660916 Dallas, TX 75266-0916 | 7100-000 | $47,323.81 | NA | NA | NA |
| N/F | The Standard Insurance Company PO Box 5676 Portland, OR 9722 | 7100-000 | $4,370.69 | NA | NA | NA |
| N/F | Thomas Houston Associates 620 Herndon Parkway Suite 200 Hern | 7100-000 | $2,456.25 | NA | NA | NA |
| N/F | Thomas Jackson Technologies Solutions Group 9693 Gerwig Lane | 7100-000 | $11,102.00 | NA | NA | NA |
| N/F | URS Corporation Attn: Sheila Lundstrom PO Box 552 Dahlgren, | 7100-000 | $49.13 | NA | NA | NA |
| N/F | VSP Attn: File No. 73785 PO Box 60000 San Francisco, CA 9416 | 7100-000 | $367.30 | NA | NA | NA |
| N/F | Varilog Research, Inc. 5020 Sunnyside Avenue Beltsville, MD | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | Vedior PO Box 4729 Boston, MA 02212-4729 | 7100-000 | $899.00 | NA | NA | NA |
| N/F | Verizon PO Box 371873 Pittsburgh, PA 15250-7873 | 7100-000 | $7,512.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Verizon PO Box 660720 Dallas, TX 75266-0720 | 7100-000 | $50.79 | NA | NA | NA |
| N/F | Verizon PO Box 660720 Dallas, TX 75266-0720 | 7100-000 | $231.98 | NA | NA | NA |
| N/F | Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002-5505 | 7100-000 | $1,064.39 | NA | NA | NA |
| N/F | Verizon Wireless PO Box 64498 Baltimore, MD 21264-4498 | 7100-000 | $259.57 | NA | NA | NA |
| N/F | Vicki Budd 8074 Horseshoe Cottage Lorton, VA 22079 | 7100-000 | $83.61 | NA | NA | NA |
| N/F | Vision Planning, Inc. 105 Four Meadows Lane Morrisville, NC | 7100-000 | $367.30 | NA | NA | NA |
| N/F | Vital Recovery Services PO Box 923747 Norcross, GA 30010-374 | 7100-000 | $1,812.78 | NA | NA | NA |
| N/F | William G. Anaya 2082 Hunters Crest Way Vienna, VA 22181 | 7100-000 | $83.00 | NA | NA | NA |
| N/F | William J. Cleary 13948 Eden Isle Boulevard Windermere, FL 3 | 7100-000 | $1,517.22 | NA | NA | NA |
| N/F | Willie M. Jennings 8205 Mistletoe Lane Lorton, VA 22079 | 7100-000 | $4,372.70 | NA | NA | NA |
| N/F | YG Funding Attn: Larry Yogel 2720 Crescent Ridge Road Hopkin | 7100-000 | $311,439.00 | NA | NA | NA |
| N/F | ron Mountain Records Mgt PO Box 27128 New York, NY 10087-712 | 7100-000 | $9,407.26 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$9,322,694.96** | **$12,138,208.70** | **$7,986,746.26** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 14-10053

**Case Name:** INNOVATIVE IN LOGISTICS TECHNIQUES

**Trustee Name:** (730101) Kevin R. McCarthy

**Date Filed (f) or Converted (c):** 01/07/2014 (f)

**§ 341(a) Meeting Date:** 02/05/2014

**For Period Ending:** 08/20/2021

**Claims Bar Date:** 06/09/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Account Number Xxx-Xxx1499 Td Bank PO Box 1 | Unknown | 0.00 | | 0.00 | FA |
| 2 | Icp Partnership | 100.00 | 0.00 | | 0.00 | FA |
| 3 | Dayton Lease | 700.00 | 0.00 | | 0.00 | FA |
| 4 | A/R: Caci Technologies, Inc = $159.15 Saic = $78 | 301.77 | 0.00 | | 0.00 | FA |
| 5 | Insurance Premium Refunds (u) | 800.25 | 800.25 | | 800.25 | FA |
| 6 | Wm Danielczyk preferences & fraudulent transfers (u) | 2,453,845.15 | 50,000.00 | | 50,000.00 | FA |
| 7 | Michael Kane preferences & fraudulent transfers (u) | 490,617.14 | 490,617.14 | | 310,000.00 | FA |
| 8 | Richard Stewart preferences & fraudulent transfe (u) | 286,596.23 | 286,596.23 | | 5,000.00 | FA |
| 9 | Erik Wagner preferences & fraudulent transfers (u) | 241,286.79 | 241,286.79 | | 5,000.00 | FA |
| 10 | Verle Hammond preferences & fraudulent transfers (u) | 1,169,591.00 | 500,000.00 | | 85,000.00 | FA |
| 11 | Bruce Riddle preferences & fraudulent transfers (u) | 735,678.37 | 100,000.00 | | 100,000.00 | FA |
| 12 | Stephen Moses preferncess & fraudulent transfers (u) | 423,493.76 | 423,493.76 | | 6,000.00 | FA |
| 13 | Fred Gumbinner preferences & fraudulent transfer (u) | 80,796.44 | 10,000.00 | | 10,000.00 | FA |
| 14 | Kay Gumbinner Trust preferences & fraudulent tra (u) | 961,881.48 | 961,881.48 | | 0.00 | FA |
| 15 | YG Funding preferences & fraudulent transfers (u) | 214,000.00 | 188,340.00 | | 0.00 | FA |
| 16 | Melvin Booth preferences & fraudulent transfers (u) | 1,758,799.51 | 500,000.00 | | 500,000.00 | FA |
| 17* | CLAIMS AGAINST THIRD PARTIES (Ian Reynolds Bankruptcy) (u) (See Footnote) | 4,155,119.79 | 1,000.00 | | 84,220.48 | FA |
| 18 | Erich Winkler preferences & fraudulent transfers (u) | 196,321.37 | 186,535.00 | | 186,535.00 | FA |
| 19 | Atlas Advisor/Gappelberg preferences & fraudulen (u) | 1,653,700.00 | 90,000.00 | | 90,000.00 | FA |
| 20 | Harry Jacobson preferences & fraudulent transfer (u) | 1,345,799.51 | 250,000.00 | | 250,000.00 | FA |
| 21 | Joe Kell - filed ch 7 bankruptcy/discharged (u) (u) | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 14-10053

**Case Name:** INNOVATIVE IN LOGISTICS TECHNIQUES

**For Period Ending:** 08/20/2021

**Trustee Name:** (730101) Kevin R. McCarthy

**Date Filed (f) or Converted (c):** 01/07/2014 (f)

**§ 341(a) Meeting Date:** 02/05/2014

**Claims Bar Date:** 06/09/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | Andrea S. Ballantine preferences & fraudulent tr (u) | 15,000.00 | 10,000.00 | | 10,000.00 | FA |
| 23 | promissory notes to Atlas Advisors (u) (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | promissory notes to Erich Winkler (u) (u) | 382,534.14 | 363,465.00 | | 363,465.00 | FA |
| 25 | promissory notes to Ian Reynolds (bankruptcy pet (u) | 0.00 | 0.00 | | 0.00 | FA |
| 26 | promissory notes to Melvin Booth (u) (u) | 0.00 | 0.00 | | 0.00 | FA |
| 27 | promissory notes to Kay M. Gumbinner Trust (u) (u) | 1,210,479.56 | 1,210,479.56 | | 0.00 | FA |
| 28 | promissory notes to YG Funding aggregating $575, (u) | 426,840.00 | 340,000.00 | | 0.00 | FA |
| **28** | **Assets Totals (Excluding unknown values)** | **$18,204,282.26** | **$6,204,495.21** | | **$2,056,020.73** | **$0.00** |

RE PROP# 17     Claim settled for $350,000 with court approval here and in Texas.  Distribution on the claim in the Texas bankruptcy uncertain because of on-going litigation by the Ian Reynolds trustee.

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   14-10053

Case Name:   INNOVATIVE IN LOGISTICS TECHNIQUES

For Period Ending:   08/20/2021

Trustee Name:   (730101) Kevin R. McCarthy

Date Filed (f) or Converted (c):   01/07/2014 (f)

§ 341(a) Meeting Date:   02/05/2014

Claims Bar Date:   06/09/2014

**Major Activities Affecting Case Closing:**

The debtor is owned by Innolog Group Corp. which is pending as case no. 13-15408 in the Eastern District of Virginia, Alexandria Division. An order approving the joint administration of the cases under Innovative Logistics Techniques, Inc., Case No. 14-10053 was entered 3/24/2014.

Trustee's counsel has been pursuing adversary proceedings against insiders to recover preference payments and fraudulent transfers. to
2 adversary proceedings remain open:

1. Kindred v. YG Funding, LLC: a default judgment against defendant in the amount of $528,340 was granted by the U.S. District Court 6/14/16. Judgment remains to be collected.

2. Kindred v. Robert Gumbinner, Trustee, Trustee under the Kay M. Gumbinner Living Trust (adv. proc. #15-01178). Complaint amended to clarify Defendant. Defendant had been named as Robert Gumbinner & Fred Gumbinner, Trustees under the Kay M. Gumbinner Living Trust ("KMG Trust"). Defendants asserted that KMG Trust was a different entity than the Kay M. Gimbinner Living Trust. Complaint amended 6/13/16 naming KMG Trust, an irrevocable trust established under the Kay M. Gumbinner Living Trust, as the Defendant and seeking recovery of preferential and fraudulent transfers in the amount of $2,172,361.04 . Answer filed 6/28/16. Pre-trial conference is scheduled for 9/12/2016.

Sale of the Danielczyk judgment for $50,000 was approved by the court on 6/28/16 to be paid in 2 installments of $20,000 and $30,000.
 [Sharon McCarthy 2014-07-31 23:12:39]
Only remaining asset to collect is proof of claim for 350,000 (compromised per D.E. 272) ian Reynolds bankruptcy case in Texas.  Distribution in that case depends on outcome of litigation, which was still pending on April 3, 2018 after trustee checked with attorney for Ian Reynolds' trustee.  4/3/18.

Trustee has objected to two claims and expects to object to two more.  Those objections plus expected collection of more than $1000 from Reynolds bankruptcy estate are only two remaining matters to be resolved before Trustee can prepare final report.  Trustee will reserve Reynolds distribution as open asset if necessary so that final report will not be delayed beyond end of year.  1/18/19

Trustee has prepared draft final report but may instead final interim final report in light of expected distribution from Ian Reynolds bankruptcy estate (asset no. 17).  4/25/19

Court approved interim distribution of all funds held at time of order but Trustee received distribution from Reynolds bankruptcy estate of 54,022.95 on 1/18/20 and is now able to prepare final report.  1/20/20

i

Initial Projected Date Of Final Report (TFR):   12/31/2017

Current Projected Date Of Final Report (TFR):   01/29/2021 (Actual)

| 08/20/2021 | /s/Kevin R. McCarthy |
|---|---|
| Date | Kevin R. McCarthy |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| Case No.: | 14-10053 | |
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | |
| Taxpayer ID #: | **-***2670 | |
| For Period Ending: | 08/20/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kevin R. McCarthy (730101) | |
| Bank Name: | EAGLE BANK | |
| Account #: | ******0083 Checking Account | |
| Blanket Bond (per case limit): | $3,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/14 | {5} | The Hartford | Premium Refund | 1229-000 | 1,362.25 | | 1,362.25 |
| 02/11/14 | {5} | The Hartford | Insurance Premium Refund | 1229-000 | 800.25 | | 2,162.50 |
| 02/24/14 | {5} | The Hartford | Reversed Deposit 1 1 Premium Refund | 1229-000 | -1,362.25 | | 800.25 |
| 03/10/14 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 1.00 | 799.25 |
| 12/24/14 | {19} | Evan E. Gappelberg | Gappelberg settlement payment | 1241-000 | 50,000.00 | | 50,799.25 |
| 12/29/14 | | Kutak Rock LLP | net settlement proceeds from Booth | | 128,990.18 | | 179,789.43 |
| | {16} | | net settlement proceeds from Booth $500,000.00 | 1241-000 | | | |
| | | Kutak Rock, LLP | Attorney fees per D.E. 100 -$361,028.50 | 3210-000 | | | |
| | | Kutak Rock, LLP | Attorney expenses per D.E. 100 -$9,981.32 | 3220-000 | | | |
| 01/14/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 25.00 | 179,764.43 |
| 01/26/15 | {19} | Evan E. Gappleberg | 2nd installment payment per settlement order | 1241-000 | 10,000.00 | | 189,764.43 |
| 02/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 193.00 | 189,571.43 |
| 02/23/15 | {19} | Evan E. Gappelberg | 3rd installment payment per settlement order | 1241-000 | 10,000.00 | | 199,571.43 |
| 03/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 184.00 | 199,387.43 |
| 03/18/15 | 1001 | Insurance Partners Agency, Inc. | trustee blanket bond premium payment - #3792882 | 2300-000 | | 132.37 | 199,255.06 |
| 03/24/15 | {19} | Evan Gappelberg | 3rd installment payment per settlement order | 1241-000 | 10,000.00 | | 209,255.06 |
| 04/09/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 214.00 | 209,041.06 |
| 04/23/15 | {19} | Caroline R. Gappelberg | Final installment payment per settlement order | 1241-000 | 10,000.00 | | 219,041.06 |
| 05/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 217.00 | 218,824.06 |
| 06/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 232.00 | 218,592.06 |
| 07/08/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 225.00 | 218,367.06 |
| 08/12/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 232.00 | 218,135.06 |
| 09/02/15 | {12} | Stephen D. Moses | Settlement proceeds per Order entered 8/24/15 Doc #147 | 1241-000 | 6,000.00 | | 224,135.06 |

Page Subtotals: **$225,790.43**  **$1,655.37**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 14-10053 | Trustee Name: | Kevin R. McCarthy (730101) |
|---|---|---|---|
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | Bank Name: | EAGLE BANK |
| Taxpayer ID #: | **-***2670 | Account #: | ******0083 Checking Account |
| For Period Ending: | 08/20/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 232.00 | 223,903.06 |
| 09/14/15 | {8} | Leach Travell Britt PC | Stewart/Wagner Settlement proceeds per Order entered 8/24/15 Doc #146 | 1241-000 | 4,000.00 | | 227,903.06 |
| 09/14/15 | {9} | Leach Travell Britt PC | Stewart/Wagner Settlement proceeds per Order entered 8/24/15 Doc #148 | 1241-000 | 4,000.00 | | 231,903.06 |
| 10/09/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 234.00 | 231,669.06 |
| 10/16/15 | {24} | Kutak Rock LLP | Winkler 1st settlement payment per order (Doc 162) | 1221-000 | 250,000.00 | | 481,669.06 |
| 10/19/15 | | Kaufman Law | Settlement funds per Order entered 10/15/15 (Doc 179), fraudulent transfers preferences Fred Gumbinner and Andrea S. Ballantine | | 20,000.00 | | 501,669.06 |
| | {13} | | Settlement funds per Order entered 10/15/15 (Doc 179), fraudulent transfers preferences Fred Gumbinner and Andrea S. Ballantine                    $10,000.00 | 1241-000 | | | |
| | {22} | | Settlement funds per Order entered 10/15/15 (Doc 179), fraudulent transfers preferences Fred Gumbinner and Andrea S. Ballantine                    $10,000.00 | 1241-000 | | | |
| 10/27/15 | 1002 | Kutak Rock LLP | installment on approved fees & expenses in 2nd Application by Order entered 9/17/15 (Doc 169) | | | 167,000.00 | 334,669.06 |
| | | Kutak Rock, LLP | installment on approved fees & expenses in 2nd Application by Order entered 9/17/15 (Doc 169)                    $150,870.25 | 3210-000 | | | |
| | | Kutak Rock, LLP | installment on approved fees & expenses in 2nd Application by Order entered 9/17/15 (Doc 169)                    $16,129.75 | 3220-000 | | | |
| 11/04/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 396.00 | 334,273.06 |
| 11/10/15 | {10} | Verle B. Hammond | Settlement payment per Order entered 8/24/15 (Doc #149) | 1241-000 | 85,000.00 | | 419,273.06 |
| 11/19/15 | {18} | Kutak Rock LLP | Winkler 2nd settlement payment per Order (Doc 162) | 1241-000 | 150,000.00 | | 569,273.06 |
| 11/20/15 | 1003 | Kutak Rock, LLP | balance of approved fees & expenses in 2nd Fee Application by Order entered 9/17/15 (Doc 169) | 3210-000 | | 100,433.25 | 468,839.81 |
| 12/08/15 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 468.00 | 468,371.81 |
| 12/15/15 | {8} | Leach Travell Britt PC | Stewart/Wagner Settlement proceeds per Order entered 8/24/15 Doc #148 | 1241-000 | 1,000.00 | | 469,371.81 |

Page Subtotals: **$514,000.00**    **$268,763.25**

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-10053 | | **Trustee Name:** | | Kevin R. McCarthy (730101) | |
| **Case Name:** | INNOVATIVE IN LOGISTICS TECHNIQUES | | **Bank Name:** | | EAGLE BANK | |
| **Taxpayer ID #:** | **-***2670 | | **Account #:** | | ******0083 Checking Account | |
| **For Period Ending:** | 08/20/2021 | | **Blanket Bond (per case limit):** | | $3,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/15 | {9} | Leach Travell Britt PC | Stewart/Wagner Settlement proceeds per Order entered 8/24/15 Doc #148 | 1241-000 | 1,000.00 | | 470,371.81 |
| 12/17/15 | 1004 | ARPC | Financial Expert Compensation per 12/16/15 Order (Doc 198) | 3991-000 | | 62,632.50 | 407,739.31 |
| 12/21/15 | | Kutak Rock LLP | Winkler 3rd settlement payment per Order (Doc 162) | | 150,000.00 | | 557,739.31 |
| | {18} | | Winkler 3rd settlement payment per Order (Doc 162)      $36,535.00 | 1241-000 | | | |
| | {24} | | Winkler 3rd settlement payment per Order (Doc 162)      $113,465.00 | 1221-000 | | | |
| 12/30/15 | {7} | Kutak Rock LLP | Kane/Riddle 1st settlement payment per order (Doc #197) | 1241-000 | 170,000.00 | | 727,739.31 |
| 01/13/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 591.00 | 727,148.31 |
| 02/09/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 777.00 | 726,371.31 |
| 02/19/16 | 1005 | Tyler Bartl Ramsdell & Counts PLC | trustee's counsel's fees & expenses per Order entered 2/19/16 - Doc #208 | | | 64,602.09 | 661,769.22 |
| | | Tyler Bartl Ramsdell & | Fee      $63,945.00 | 3110-000 | | | |
| | | Tyler Bartl Ramsdell & | expenses per Order entered 2/19/16 - Doc #28      $657.09 | 3120-000 | | | |
| 03/07/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 706.00 | 661,063.22 |
| 03/29/16 | 1006 | Insurance Partners Agency, Inc. | trustee bond premium | 2300-000 | | 451.79 | 660,611.43 |
| 04/05/16 | {20} | Harry Jacobson | Settlement payment per Order entered 3/3/16 Doc 211 | 1241-000 | 250,000.00 | | 910,611.43 |
| 04/11/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 702.00 | 909,909.43 |
| 05/09/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 902.00 | 909,007.43 |
| 06/01/16 | | EagleBank | Bank Service Fee under 11 U.S.C. 330 (a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 965.00 | 908,042.43 |
| 06/01/16 | | EagleBank | PRO-Rated Jun. 2016 bank fee | 2600-000 | | 93.00 | 907,949.43 |
| 02/14/17 | | To Account #******2392 | Transfer of Funds | 9999-000 | | 907,949.43 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,310,790.43 | 1,310,790.43 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 907,949.43 | |
| Subtotal | 1,310,790.43 | 402,841.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,310,790.43 | $402,841.00 | |

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 14-10053 | | Trustee Name: | | Kevin R. McCarthy (730101) |
|---|---|---|---|---|---|
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | | Bank Name: | | Signature Bank |
| Taxpayer ID #: | **-***2670 | | Account #: | | ******2392 Checking Account |
| For Period Ending: | 08/20/2021 | | Blanket Bond (per case limit): | | $3,000,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/16 | | From Account #******0083 | Transfer of Funds | 9999-000 | 907,949.43 | | 907,949.43 |
| 06/22/16 | | Whiteford Taylor and Preston | Kane/Riddle Settlement Payment per order (Doc #197) | | 240,000.00 | | 1,147,949.43 |
| | {7} | | fraudulent transfer | 1241-000 | | | |
| | | | 140,000.00 | | | | |
| | {11} | | fraudulent transfer | 1241-000 | | | |
| | | | 100,000.00 | | | | |
| 06/24/16 | 2001 | Kutak Rock, LLP | trustee's counsel's fees per Order entered 6/16/16 (Doc #230) | | | 150,818.19 | 997,131.24 |
| | | Kutak Rock, LLP | 143,649.00 | 3210-000 | | | |
| | | Kutak Rock, LLP | 7,169.19 | 3220-000 | | | |
| 07/05/16 | {6} | Glen Hill Investments LLC | 1st installment on purchase on Danielczk judgment | 1241-000 | 20,000.00 | | 1,017,131.24 |
| 07/17/16 | | Signature Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,105.66 | 1,016,025.58 |
| 08/08/16 | | To Account #******6524 | Transfer of Funds | 9999-000 | | 1,016,025.58 | 0.00 |
| | | COLUMN TOTALS | | | 1,167,949.43 | 1,167,949.43 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 907,949.43 | 1,016,025.58 | |
| | | Subtotal | | | 260,000.00 | 151,923.85 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $260,000.00 | $151,923.85 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 14-10053 | | **Trustee Name:** | | Kevin R. McCarthy (730101) | |
| **Case Name:** | INNOVATIVE IN LOGISTICS TECHNIQUES | | **Bank Name:** | | TEXAS CAPITAL BANK | |
| **Taxpayer ID #:** | **-***2670 | | **Account #:** | | ******6524 Checking Account | |
| **For Period Ending:** | 08/20/2021 | | **Blanket Bond (per case limit):** | | $3,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/16 | | From Account #******2392 | Transfer of Funds | 9999-000 | 1,016,025.58 | | 1,016,025.58 |
| 09/06/16 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 641.13 | 1,015,384.45 |
| 10/03/16 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 1,418.91 | 1,013,965.54 |
| 11/03/16 | 1 | Busman and Busman | judgment docketing and filing fees | 3220-000 | | 400.00 | 1,013,565.54 |
| 11/03/16 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 1,416.90 | 1,012,148.64 |
| 12/05/16 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 1,414.52 | 1,010,734.12 |
| 12/08/16 | 2 | Ankrua Consulting | trustee's financial consultant fees per Order entered 12/7/16 (Doc #259) | 3731-000 | | 7,100.00 | 1,003,634.12 |
| 12/20/16 | {6} | Glen Hill Investments | balance of sale proceeds for Danielczyk judgment | 1241-000 | 30,000.00 | | 1,033,634.12 |
| 12/22/16 | 3 | Kutak Rock, LLP | trustee;s counsel's approved fees & expenses | | | 8,168.82 | 1,025,465.30 |
| | | Kutak Rock, LLP | trustee's counsel's approved fees & expenses  $7,345.00 | 3210-000 | | | |
| | | Kutak Rock, LLP | trustee's counsel's approved fees & expenses  $823.82 | 3220-000 | | | |
| 01/03/17 | | Texas Capital Bank | Bank Service Fees | 2600-000 | | 1,426.04 | 1,024,039.26 |
| 02/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 1,430.98 | 1,022,608.28 |
| 02/10/17 | | Transfer to Successor Trustee McCarthy | Wire transfer to Trustee McCarthy | 9999-000 | | 1,022,608.28 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,046,025.58 | 1,046,025.58 | $0.00 |
| Less: Bank Transfers/CDs | 1,016,025.58 | 1,022,608.28 | |
| **Subtotal** | **30,000.00** | **23,417.30** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,000.00** | **$23,417.30** | |

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10053 | |
| **Case Name:** | INNOVATIVE IN LOGISTICS TECHNIQUES | |
| **Taxpayer ID #:** | **-***2670 | |
| **For Period Ending:** | 08/20/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kevin R. McCarthy (730101) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1366 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/10/17 | | Transfer From Prior Trustee Kindred | Wire transfer from Trustee Kindred | 9999-000 | | -1,022,608.28 | 1,022,608.28 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 882.52 | 1,021,725.76 |
| 03/08/17 | 101 | Arthur Lander, CPA, P.C. | Per court order approving accountant's compensation, D.E. 283 | 3410-000 | | 4,848.75 | 1,016,877.01 |
| 03/08/17 | 102 | Tyler, Bartl, Ramsdell & Counts, P.L.C. | Per court order, D.E. 282 for interim compensation and expenses | | | 50,722.97 | 966,154.04 |
| | | Klinette H. Kindred | Per court order D.E. 282, entered on 03/06/17 $50,638.05 | 2100-000 | | | |
| | | Klinette H. Kindred | Per court order D.E. 282, entered on 03/06/17 $84.92 | 2200-000 | | | |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,496.70 | 964,657.34 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,301.52 | 963,355.82 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,531.88 | 961,823.94 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,383.44 | 960,440.50 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,335.40 | 959,105.10 |
| 08/21/17 | | Busman and Busman | refund of costs advanced to special counsel | 3220-000 | | -344.50 | 959,449.60 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,517.74 | 957,931.86 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,331.91 | 956,599.95 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,467.65 | 955,132.30 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,373.82 | 953,758.48 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,326.11 | 952,432.37 |
| 01/30/18 | 103 | Tyler, Bartl, Ramsdell & Counts, PLC | Per court order D.E. 291 for legal services and reimbursement for expenses | | | 29,949.77 | 922,482.60 |
| | | Tyler Bartl Ramsdell & | special counsel fees $29,505.00 | 3110-000 | | | |
| | | Tyler Bartl Ramsdell & | special counsel expenses $444.77 | 3120-000 | | | |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,506.92 | 920,975.68 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,243.55 | 919,732.13 |
| 03/01/18 | 104 | Insurance Partners Agency | Bond No. 3792882; Bond Term: 3/1/18 -3/1/19 | 2300-000 | | 525.44 | 919,206.69 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,322.34 | 917,884.35 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$917,884.35 |

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 14-10053 | Trustee Name: | Kevin R. McCarthy (730101) |
|---|---|---|---|
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2670 | Account #: | ******1366 Checking Account |
| For Period Ending: | 08/20/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,276.23 | 916,608.12 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,450.37 | 915,157.75 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,272.44 | 913,885.31 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,402.12 | 912,483.19 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,356.22 | 911,126.97 |
| 09/13/18 | 105 | Kutak Rock LLP | fees and expenses | | | 17,612.03 | 893,514.94 |
| | | Kutak Rock, LLP | fees                                    $17,187.50 | 3210-000 | | | |
| | | Kutak Rock, LLP | expenses                                  $424.53 | 3220-000 | | | |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 698.46 | 892,816.48 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 807.20 | 892,009.28 |
| 03/06/19 | 106 | Insurance Partners Agency | Bond No. 3792882 | 2300-000 | | 543.07 | 891,466.21 |
| 03/20/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******9080 | Transition Debit to Metropolitan Commercial Bank acct 3910019080 | 9999-000 | | 891,466.21 | 0.00 |

|  |  | COLUMN TOTALS | | | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 0.00 | -131,142.07 | |
| | | Subtotal | | | 0.00 | 131,142.07 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $131,142.07 | |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case No.:** | 14-10053 | |
| **Case Name:** | INNOVATIVE IN LOGISTICS TECHNIQUES | |
| **Taxpayer ID #:** | **-***2670 | |
| **For Period Ending:** | 08/20/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kevin R. McCarthy (730101) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9080 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/19 | | Transfer Credit from Rabobank, N.A. acct ******1366 | Transition Credit from Rabobank, N.A. acct 5017391366 | 9999-000 | 891,466.21 | | 891,466.21 |
| 07/22/19 | 1000 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $800.25; Claim # 21S; Filed: $800.25 | 4300-000 | | 800.25 | 890,665.96 |
| 07/22/19 | 1001 | Kevin R. McCarthy | trustee compensation dividend payments. | 2100-000 | | 31,765.96 | 858,900.00 |
| 07/22/19 | 1002 | KEVIN R. R. MCCARTHY, Trustee | Distribution payment - Dividend paid at 100.00% of $543.18; Claim # ; Filed: $543.18 | 2200-000 | | 543.18 | 858,356.82 |
| 07/22/19 | 1003 | Clerk, U.S. Bankruptcy | Distribution payment - Dividend paid at 100.00% of $335.00; Claim # ; Filed: $350.00 | 2700-000 | | 335.00 | 858,021.82 |
| 07/22/19 | 1004 | MCCARTHY & WHITE, PLLC | Distribution payment - Dividend paid at 100.00% of $13,350.00; Claim # ; Filed: $13,350.00 | 3110-000 | | 13,350.00 | 844,671.82 |
| 07/22/19 | 1005 | Kutak Rock, LLP | Distribution payment - Dividend paid at 1.74% of $794,304.00; Claim # ; Filed: $794,304.00 | 3210-000 | | 13,790.50 | 830,881.32 |
| 07/22/19 | 1006 | Kutak Rock, LLP | Distribution payment - Dividend paid at 2.65% of $35,468.54; Claim # ; Filed: $35,468.54 | 3220-000 | | 939.93 | 829,941.39 |
| 07/22/19 | 1007 | ARTHUR LANDER | Distribution payment - Dividend paid at 23.63% of $6,348.75; Claim # ; Filed: $6,348.75 | 3410-000 | | 1,500.00 | 828,441.39 |
| 07/22/19 | 1008 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $1,946.24; Claim # ; Filed: | 5300-000 | | 1,946.24 | 826,495.15 |
| 07/22/19 | 1009 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $455.17; Claim # ; Filed: | 5300-000 | | 455.17 | 826,039.98 |
| 07/22/19 | 1010 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 100.00% of $1,569.55; Claim # ; Filed: | 5300-000 | | 1,569.55 | 824,470.43 |
| 07/22/19 | 1011 | Daniel Swindell | Distribution payment - Dividend paid at 87.35% of $12,475.00; Claim # 37P; Filed: $12,475.00 | 5300-000 | | 10,896.91 | 813,573.52 |
| 07/22/19 | 1012 | Willie M. Jennings | Distribution payment - Dividend paid at 87.35% of $6,441.00; Claim # 42P; Filed: $6,441.00 | 5300-000 | | 5,626.22 | 807,947.30 |
| 07/22/19 | 1013 | Stephen Davezac | Distribution payment - Dividend paid at 87.35% of $12,475.00; Claim #48P; Filed: $12,475.00 | 5300-000 | | 10,896.91 | 797,050.39 |
| 07/22/19 | 1014 | William J. Cleary | Distribution payment - Dividend paid at 100.00% of $449.19; Claim # 1P; Filed: $449.19 | 5400-000 | | 449.19 | 796,601.20 |
| 07/22/19 | 1015 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 19.25% of $1,946.24; Claim # ; Filed: | 5800-000 | | 374.65 | 796,226.55 |
| 07/22/19 | 1016 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 19.25% of $455.17; Claim # ; Filed: | 5800-000 | | 87.62 | 796,138.93 |
| 07/22/19 | 1017 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 19.25% of $122.65; Claim # ; Filed: | 5800-000 | | 23.61 | 796,115.32 |
| 07/22/19 | 1018 | VIRGINIA EMPLOYMENT COMMISSION | Distribution payment - Dividend paid at 19.25% of $563.27; Claim # ; Filed: | 5800-000 | | 108.42 | 796,006.90 |

Page Subtotals:    $891,466.21    $95,459.31

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 9

| | | |
|---|---|---|
| Case No.: | 14-10053 | |
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | |
| Taxpayer ID #: | **-***2670 | |
| For Period Ending: | 08/20/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Kevin R. McCarthy (730101) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******9080 Checking Account | |
| Blanket Bond (per case limit): | $3,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/22/19 | 1019 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 19.25% of $533,707.09; Claim # 7P; Filed: $533,707.09 | 5800-000 | | 102,738.37 | 693,268.53 |
| 07/22/19 | 1020 | Fairfax CountyOffice of the County Attorney | Distribution payment - Dividend paid at 19.25% of $32,502.29; Claim # 10P; Filed: $32,502.29 | 5800-000 | | 6,256.68 | 687,011.85 |
| 07/22/19 | 1021 | Michigan Dept. of TreasuryBankruptcy Unit | Distribution payment - Dividend paid at 19.25% of $2,383.83; Claim # 13P; Filed: $2,383.83 | 5800-000 | | 458.89 | 686,552.96 |
| 07/22/19 | 1022 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Distribution payment - Dividend paid at 19.25% of $30,048.65; Claim # 17P; Filed: $30,048.65 | 5800-000 | | 5,784.35 | 680,768.61 |
| 07/22/19 | 1023 | Internal Revenue Service | Distribution payment - Dividend paid at 19.25% of $3,533,638.18; Claim # 21P; Filed: $3,533,638.18 | 5800-000 | | 680,223.72 | 544.89 |
| 07/22/19 | 1024 | State of Florida - Department of Revenue | Distribution payment - Dividend paid at 19.25% of $2,830.58; Claim # 43P; Filed: $2,830.58 | 5800-000 | | 544.89 | 0.00 |
| 01/20/20 | {17} | Eva Engelhart, Trustee | Reynolds bankruptcy distribution per compromise | 1241-000 | 54,022.95 | | 54,022.95 |
| 04/30/20 | 1025 | Kevin R. McCarthy | trustee compensation dividend payment | 2100-000 | | 1,620.69 | 52,402.26 |
| 04/30/20 | 1026 | KEVIN R. R. MCCARTHY, Trustee | Distribution payment - Dividend paid at 46.07% of $1,007.18; Claim # ; Filed: $1,007.18 | 2200-000 | | 464.00 | 51,938.26 |
| 04/30/20 | 1027 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 1.26% of $1,946.24; Claim # ; Filed: | 5800-000 | | 24.43 | 51,913.83 |
| 04/30/20 | 1028 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 1.25% of $455.17; Claim # ; Filed: | 5800-000 | | 5.71 | 51,908.12 |
| 04/30/20 | 1029 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 1.26% of $122.65; Claim # ; Filed: | 5800-000 | | 1.54 | 51,906.58 |
| 04/30/20 | 1030 | VIRGINIA EMPLOYMENT COMMISSION | Distribution payment - Dividend paid at 1.26% of $563.27; Claim # ; Filed: | 5800-000 | | 7.08 | 51,899.50 |
| 04/30/20 | 1031 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 1.26% of $533,707.09; Claim # 7P; Filed: $533,707.09 | 5800-000 | | 6,698.52 | 45,200.98 |
| 04/30/20 | 1032 | Fairfax CountyOffice of the County Attorney | Distribution payment - Dividend paid at 1.26% of $32,502.29; Claim # 10P; Filed: $32,502.29 | 5800-000 | | 407.93 | 44,793.05 |
| 04/30/20 | 1033 | Michigan Dept. of TreasuryBankruptcy Unit | Distribution payment - Dividend paid at 1.26% of $2,383.83; Claim # 13P; Filed: $2,383.83 | 5800-000 | | 29.92 | 44,763.13 |
| 04/30/20 | 1034 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Distribution payment - Dividend paid at 1.26% of $30,048.65; Claim # 17P; Filed: $30,048.65 | 5800-000 | | 377.14 | 44,385.99 |
| 04/30/20 | 1035 | Internal Revenue Service | Distribution payment - Dividend paid at 1.26% of $3,533,638.18; Claim # 21P; Filed: $3,533,638.18 | 5800-000 | | 44,350.47 | 35.52 |
| 04/30/20 | 1036 | State of Florida - Department of Revenue | Distribution payment - Dividend paid at 1.25% of $2,830.58; Claim # 43P; Filed: $2,830.58 | 5800-000 | | 35.52 | 0.00 |
| 06/09/20 | {17} | Eva Englehart, Trustee | second distribution on Ian Reynolds claim | 1241-000 | 21,148.41 | | 21,148.41 |
| 01/20/21 | {17} | Eva Engelhart, Trustee | final distribution Ian Reynolds bankruptcy case | 1241-000 | 9,049.12 | | 30,197.53 |

|  | Page Subtotals: | $84,220.48 | $850,029.85 |
|---|---|---|---|

## Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-10053 | |
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | |
| Taxpayer ID #: | **-***2670 | |
| For Period Ending: | 08/20/2021 | |

| | |
|---|---|
| Trustee Name: | Kevin R. McCarthy (730101) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9080 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/21 | 1037 | Kevin R. McCarthy | Combined trustee compensation & expense dividend payments. Voided on 03/10/2021 | 2100-004 | | 905.92 | 29,291.61 |
| 03/10/21 | 1037 | Kevin R. McCarthy | Combined trustee compensation & expense dividend payments. Voided: check issued on 03/10/2021 | 2100-004 | | -905.92 | 30,197.53 |
| 03/10/21 | 1038 | KEVIN R. R. MCCARTHY, Trustee | Distribution payment - Dividend paid at 47.77% of $1,928.48; Claim # TEXP; Filed: $1,928.48 Voided on 03/10/2021 | 2200-004 | | 921.30 | 29,276.23 |
| 03/10/21 | 1038 | KEVIN R. R. MCCARTHY, Trustee | Distribution payment - Dividend paid at 47.77% of $1,928.48; Claim # TEXP; Filed: $1,928.48 Voided: check issued on 03/10/2021 | 2200-004 | | -921.30 | 30,197.53 |
| 03/10/21 | 1039 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 0.69% of $1,946.24; Claim # ; Filed: Voided on 03/10/2021 | 5800-004 | | 13.34 | 30,184.19 |
| 03/10/21 | 1039 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 0.69% of $1,946.24; Claim # ; Filed: Voided: check issued on 03/10/2021 | 5800-004 | | -13.34 | 30,197.53 |
| 03/10/21 | 1040 | Office of the Clerk | Combined small dividends. Voided on 03/10/2021 | | | 7.81 | 30,189.72 |
| | | INTERNAL REVENUE SERVICE | Claims Distribution - Thu, 01-28-2021 $3.12 | 5800-004 | | | |
| | | INTERNAL REVENUE SERVICE | Claims Distribution - Thu, 01-28-2021 $0.84 | 5800-004 | | | |
| | | VIRGINIA EMPLOYMENT COMMISSION | Claims Distribution - Thu, 01-28-2021 $3.85 | 5800-004 | | | |
| 03/10/21 | 1040 | Office of the Clerk | Combined small dividends. Voided: check issued on 03/10/2021 | | | -7.81 | 30,197.53 |
| | | INTERNAL REVENUE SERVICE | Claims Distribution - Thu, 01-28-2021 $3.12 | 5800-004 | | | |
| | | INTERNAL REVENUE SERVICE | Claims Distribution - Thu, 01-28-2021 $0.84 | 5800-004 | | | |
| | | VIRGINIA EMPLOYMENT COMMISSION | Claims Distribution - Thu, 01-28-2021 $3.85 | 5800-004 | | | |
| 03/10/21 | 1041 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 0.69% of $533,707.09; Claim # 7P; Filed: $533,707.09 Voided on 03/10/2021 | 5800-004 | | 3,658.95 | 26,538.58 |
| 03/10/21 | 1041 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 0.69% of $533,707.09; Claim # 7P; Filed: $533,707.09 Voided: check issued on 03/10/2021 | 5800-004 | | -3,658.95 | 30,197.53 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 14-10053 | | Trustee Name: | | Kevin R. McCarthy (730101) | |
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***2670 | | Account #: | | ******9080 Checking Account | |
| For Period Ending: | 08/20/2021 | | Blanket Bond (per case limit): | | $3,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/21 | 1042 | Fairfax CountyOffice of the County Attorney | Distribution payment - Dividend paid at 0.69% of $32,502.29; Claim # 10P; Filed: $32,502.29 Voided on 03/10/2021 | 5800-004 | | 222.83 | 29,974.70 |
| 03/10/21 | 1042 | Fairfax CountyOffice of the County Attorney | Distribution payment - Dividend paid at 0.69% of $32,502.29; Claim # 10P; Filed: $32,502.29 Voided: check issued on 03/10/2021 | 5800-004 | | -222.83 | 30,197.53 |
| 03/10/21 | 1043 | Michigan Dept. of TreasuryBankruptcy Unit | Distribution payment - Dividend paid at 0.69% of $2,383.83; Claim # 13P; Filed: $2,383.83 Voided on 03/10/2021 | 5800-004 | | 16.34 | 30,181.19 |
| 03/10/21 | 1043 | Michigan Dept. of TreasuryBankruptcy Unit | Distribution payment - Dividend paid at 0.69% of $2,383.83; Claim # 13P; Filed: $2,383.83 Voided: check issued on 03/10/2021 | 5800-004 | | -16.34 | 30,197.53 |
| 03/10/21 | 1044 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Distribution payment - Dividend paid at 0.69% of $30,048.65; Claim # 17P; Filed: $30,048.65 Voided on 03/10/2021 | 5800-004 | | 206.01 | 29,991.52 |
| 03/10/21 | 1044 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Distribution payment - Dividend paid at 0.69% of $30,048.65; Claim # 17P; Filed: $30,048.65 Voided: check issued on 03/10/2021 | 5800-004 | | -206.01 | 30,197.53 |
| 03/10/21 | 1045 | Internal Revenue Service | Distribution payment - Dividend paid at 0.69% of $3,533,638.18; Claim # 21P; Filed: $3,533,638.18 Voided on 03/10/2021 | 5800-004 | | 24,225.62 | 5,971.91 |
| 03/10/21 | 1045 | Internal Revenue Service | Distribution payment - Dividend paid at 0.69% of $3,533,638.18; Claim # 21P; Filed: $3,533,638.18 Voided: check issued on 03/10/2021 | 5800-004 | | -24,225.62 | 30,197.53 |
| 03/10/21 | 1046 | State of Florida - Department of Revenue | Distribution payment - Dividend paid at 0.69% of $2,830.58; Claim # 43P; Filed: $2,830.58 Voided on 03/10/2021 | 5800-004 | | 19.41 | 30,178.12 |
| 03/10/21 | 1046 | State of Florida - Department of Revenue | Distribution payment - Dividend paid at 0.69% of $2,830.58; Claim # 43P; Filed: $2,830.58 Voided: check issued on 03/10/2021 | 5800-004 | | -19.41 | 30,197.53 |
| 03/10/21 | 1047 | Kevin R. McCarthy | Combined trustee compensation & expense dividend payments. | 2100-000 | | 905.92 | 29,291.61 |
| 03/10/21 | 1048 | KEVIN R. R. MCCARTHY, Trustee | Distribution payment - Dividend paid at 47.77% of $1,928.48; Claim # TEXP; Filed: $1,928.48 | 2200-000 | | 921.30 | 28,370.31 |
| 03/10/21 | 1049 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 0.69% of $1,946.24; Claim # ; Filed: | 5800-004 | | 13.34 | 28,356.97 |
| 03/10/21 | 1050 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 0.69% of $455.17; Claim # ; Filed: | 5800-000 | | 3.12 | 28,353.85 |
| 03/10/21 | 1051 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 0.68% of $122.65; Claim # ; Filed: | 5800-000 | | 0.84 | 28,353.01 |
| 03/10/21 | 1052 | VIRGINIA EMPLOYMENT COMMISSION | Distribution payment - Dividend paid at 0.68% of $563.27; Claim # ; Filed: | 5800-000 | | 3.85 | 28,349.16 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,848.37 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 14-10053 | Trustee Name: | Kevin R. McCarthy (730101) |
|---|---|---|---|
| Case Name: | INNOVATIVE IN LOGISTICS TECHNIQUES | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***2670 | Account #: | ******9080 Checking Account |
| For Period Ending: | 08/20/2021 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/21 | 1053 | VIRGINIA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 0.69% of $533,707.09; Claim # 7P; Filed: $533,707.09 | 5800-000 | | 3,658.95 | 24,690.21 |
| 03/10/21 | 1054 | Fairfax CountyOffice of the County Attorney | Distribution payment - Dividend paid at 0.69% of $32,502.29; Claim # 10P; Filed: $32,502.29 | 5800-000 | | 222.83 | 24,467.38 |
| 03/10/21 | 1055 | Michigan Dept. of TreasuryBankruptcy Unit | Distribution payment - Dividend paid at 0.69% of $2,383.83; Claim # 13P; Filed: $2,383.83 | 5800-000 | | 16.34 | 24,451.04 |
| 03/10/21 | 1056 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Distribution payment - Dividend paid at 0.69% of $30,048.65; Claim # 17P; Filed: $30,048.65 | 5800-000 | | 206.01 | 24,245.03 |
| 03/10/21 | 1057 | Internal Revenue Service | Distribution payment - Dividend paid at 0.69% of $3,533,638.18; Claim # 21P; Filed: $3,533,638.18 | 5800-000 | | 24,225.62 | 19.41 |
| 03/10/21 | 1058 | State of Florida - Department of Revenue | Distribution payment - Dividend paid at 0.69% of $2,830.58; Claim # 43P; Filed: $2,830.58 | 5800-000 | | 19.41 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 975,686.69 | 975,686.69 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 891,466.21 | 0.00 | |
| | Subtotal | | | | 84,220.48 | 975,686.69 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $84,220.48 | $975,686.69 | |

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 14-10053 | **Trustee Name:** | Kevin R. McCarthy (730101) |
| **Case Name:** | INNOVATIVE IN LOGISTICS TECHNIQUES | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***2670 | **Account #:** | ******9080 Checking Account |
| **For Period Ending:** | 08/20/2021 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,685,010.91 |
| Plus Gross Adjustments: | $371,009.82 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,056,020.73 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0083 Checking Account | $1,310,790.43 | $402,841.00 | $0.00 |
| ******2392 Checking Account | $260,000.00 | $151,923.85 | $0.00 |
| ******6524 Checking Account | $30,000.00 | $23,417.30 | $0.00 |
| ******1366 Checking Account | $0.00 | $131,142.07 | $0.00 |
| ******9080 Checking Account | $84,220.48 | $975,686.69 | $0.00 |
| | **$1,685,010.91** | **$1,685,010.91** | **$0.00** |

| | |
|---|---|
| 08/20/2021 | /s/Kevin R. McCarthy |
| Date | Kevin R. McCarthy |